IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **SPEEDCAST INTERNATIONAL** | § | |
| **LIMITED,** *et al.*, | § | **Case No. 20-32243 (MI)** |
| | § | |
| Debtors.[1] | § | **(Jointly Administered)** |
| | § | |

## CERTIFICATE OF SERVICE

I, P. Joseph Morrow IV, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On April 23, 2020, employees of KCC caused the following document to be served via Overnight mail to the parties on the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via Email to the parties on the service lists attached hereto as **Exhibit C** and **Exhibit D**:

- **Emergency Motion of Debtors for Entry of Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in, and Claims Against, the Debtors and Claims of Certain Worthless Stock Deductions** [Dkt. No. 17]

Furthermore, on April 24, 2020, employees of KCC caused the following documents to be served via Email to the parties on the service list attached hereto as **Exhibit E**; and via Overnight mail to the parties on the service list attached hereto as **Exhibit F**:

- **Emergency Motion of Debtors for Entry of Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in, and Claims Against, the Debtors and Claims of Certain Worthless Stock Deductions** [Dkt. No. 17]

- **Notice of Video/Telephonic Hearing on Emergency Motion of Debtors for Entry of Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in, and Claims Against, the Debtors and Claims of Certain Worthless Stock Deductions** [Dkt. No. 81]

---

[1]    A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at http://www.kccllc.net/speedcast.  The Debtors' service address for the purposes of these chapter 11 cases is 4400 S. Sam Houston Parkway East, Houston, Texas 77048.

Furthermore, on April 24, 2020, employees of KCC caused the following document to be served via Email to the parties on the service lists attached hereto as **Exhibit B** and **Exhibit G**; and via Overnight mail to the parties on the service lists attached hereto as **Exhibit D** and **Exhibit H**:

- **Notice of Video/Telephonic Hearing on Emergency Motion of Debtors for Entry of Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in, and Claims Against, the Debtors and Claims of Certain Worthless Stock Deductions** [Dkt. No. 81]

Furthermore, on April 27, 2020, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit I**:

- **Emergency Motion of Debtors for Entry of Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in, and Claims Against, the Debtors and Claims of Certain Worthless Stock Deductions** [Dkt. No. 17]

- **Notice of Video/Telephonic Hearing on Emergency Motion of Debtors for Entry of Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in, and Claims Against, the Debtors and Claims of Certain Worthless Stock Deductions** [Dkt. No. 81]

Dated: April 27, 2020

/s/ P. Joseph Morrow IV
P. Joseph Morrow IV
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Master Service List as of April 23, 2020**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 | AIRBUS DEFENCE AND SPACE LTD | Kelly Hawkes and Mark McLauchlan | kelly.hawkes@airbus.com; mark.mclauchlan@airbus.com |
| Top 30 | APT Satellite Company Limited | Attn Christine, Officer or Director | christine@apstar.com |
| Top 30 | ASIA SATELLITE TELECOMMUNICATIONS COMPANY LIMITED | Sue Yeung and Roger Tong | syeung@asiasat.com; rtong@asiasat.com |
| Top 30 | AT&T | Shaun Feimster | sf1615@att.com; brm-qa@cctools.att-mail.com |
| Top 30 | AT&T Services Legal Department | James W. Grudus, Esq. | james.grudus@att.com; sf1615@att.com; brm-qa@cctools.att-mail.com |
| Top 30 | Cobham Satcom | Geoff Allsop and Liga Liu | Geoff.Allsop@cobham.com;liga.liu@cobham.com |
| Top 30 | COMTECH EF DATA | Phil Lester-Credit Manager | plester@comtechefdata.com; smorris@comtechefdata.com |
| Top 30 | COMTECH EF DATA | Phil Lester-Credit Manager | plester@comtechefdata.com; smorris@comtechefdata.com |
| Counsel to the Ad Hoc Group of Secured Lenders | Davis Polk & Wardwell LLP | Damian Schaible, David Schiff, Jonah A. Peppiatt, Jarret Erickson | damian.schaible@davispolk.com; david.schiff@davispolk.com; jonah.peppiatt@davispolk.com; jarret.erickson@davispolk.com |
| Top 30 | Eutelsat Asia Pte. Ltd. | Mervyn EU ZHI YONG | lngszeyim@eutelsat.com |
| Top 30 | Eutelsat S.A. | Mervyn Eu zhi yong | credit@eutelsat.com; hzared@eutelsat.com; victor.perez@eutelsat.com |
| Federal Communications Commission | Federal Communications Commission | Attn General Counsel | thomas.johnson@fcc.gov |
| Top 30 | Globalstar USA | Jennifer Plaskus-Credit & Collections Supervisor | jennifer.plaskus@globalstar.com |
| Top 30 | INMARSAT GLOBAL LIMITED | SHIRIN DHALA | valentina.tsialiatidou@inmarsat.com |
| Top 30 | INMARSAT SOLUTIONS B.V | Attn Officer or Director | AR.Inquiries@inmarsat.com |
| Top 30 | Intellian Technologies USA, Inc. | Julia Kim-Accountant | julia.kim@intelliantech.com; accounting.us@intelliantech.com |
| Top 30 | INTELSAT CORPORATION | Michelle Bryan, General Counsel | Billing.Inquiries@Intelsat.com; michelle.bryan@intelsat.com |
| Top 30 | INTELSAT CORPORATION | Michelle Bryan, General Counsel | Billing.Inquiries@Intelsat.com; michelle.bryan@intelsat.com |
| Top 30 | INTELSAT GLOBAL SALES AND MARKETING LTD. | Michelle Bryan, General Counsel | Billing.Inquiries@Intelsat.com; michelle.bryan@intelsat.com |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| Top 30 | Iridium Satellite LLC | Wouter Deknopper | Wouter.Deknopper@iridium.com |
| Counsel to Intelstat US LLC | Kirkland & Ellis LLP and Kirkland & Ellis International, LLP | Edward O. Sassower, Anthony Grossi, Steven N. Serajeddini | Edward.Sassower@kirkland.com; Anthony.Grossi@kirkland.com; Steven.Serajeddini@kirkland.com |
| Proposed Claims and Noticing Agent | Kurtzman Carson Consultants | Joe Morrow | Speedcastinfo@kccllc.com |
| Top 30 | LEVEL 3 COMMUNICATIONS | Michael Santschi | michael.santschi@centurylink.com; Billing@centurylink.com |
| Top 30 | Level 3 Communications, LLC | C/O Centurylink | michael.santschi@centurylink.com; Billing@centurylink.com |
| Top 30 | McKinsey & Company Inc | Pierre Gentin, Elizabeth Duffy | pierre_gentin@mckinsey.com; elizabeth_duffy@mckinsey.com |
| Top 30 | New Skies Satellites B.V. | Francis Marquez-Credit/Collection Controller | francis.marquez@ses.com; sanjeev.ramcharan@ses.com; billing-sts@ses.com |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Norton Rose Fulbright US LLP | Jason L. Boland, Bob B. Bruner | jason.boland@nortonrosefulbright.com; bob.bruner@nortonrosefulbright.com |
| Top 30 | O3b Sales B.V. | Adam Ferneyhough-Accounts Receivable | billing@o3bnetworks.com; adam.ferneyhough@ses.com |

**Exhibit A**
**Master Service List as of April 23, 2020**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to the Ad Hoc Group of Secured Lenders | Rapp & Krock, PC | Henry Flores, Kenneth M. Krock | HFlores@rappandkrock.com; kkrock@rappandkrock.com |
| Top 30 | RUSSIAN SATELLITE COMMUNICATIONS COMPANY | Attn Officer or Director | sco@rscc.ru |
| Top 30 | Satélites Mexicanos, S.A. de C.V. | Jonathan Cortez | jonathan.cortez@eutelsat.com |
| Top 30 | SEATEL INC. | Sabine Brunner-Accounts Receivable | Sabine.Brunner@cobham.com; satcom.concord.ar@cobham.com |
| Top 30 | SEATEL INC. | Sabine Brunner-Accounts Receivable | Sabine.Brunner@cobham.com; satcom.concord.ar@cobham.com |
| SEC Regional Office | Securities & Exchange Commission | Fort Worth Regional Office | dfw@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Top 30 | SES Government Solutions, Inc | Sefika Toker-AR Administrator | sefika.toker@ses-gs.com; emily.mosso@ses-gs.com |
| Counsel to Credit Suisse AG, Cayman Islands Branch, as administrative agent under the Syndicated Facility Agreement | Skadden, Arps, Slate, Meagher & Flom LLP | David M. Wagener, Esq., Albert L. Hogan III | david.wagener@skadden.com; al.hogan@skadden.com |
| Counsel to Credit Suisse AG, Cayman Islands Branch, as administrative agent under the Syndicated Facility Agreement | Skadden, Arps, Slate, Meagher & Flom LLP | Steven Messina and George Howard | steven.messina@skadden.com; george.howard@skadden.com |
| Top 30 | Sky Perfect JSAT Corp | Ken Kunita | kunita-ken@sptvjsat.com |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Steptoe & Johnson LLP | Alfred M. Mamlet, Joshua R. Taylor | amamlet@Steptoe.com |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Steptoe & Johnson LLP | Michael Dockterman | mdockterman@Steptoe.com |
| Top 30 | TAMPNET UK LTD | Attn Officer or Director | finance.uk@tampnet.com |
| Top 30 | TELESAT CANADA | Manik Vinnakota | mvinnakota@telesat.com |
| Top 30 | TELESAT INTERNATIONAL LIMITED | W McCabe | wmccabe@telesat.com |
| Top 30 | Telstra International | Attn Officer or Director | TGBilling@team.telstra.com |
| Top 30 | THRANE AND THRANE A/S TRADING AS COBHAM SATCOM | Attn Officer or Director | satcom.receivables@cobham.com |
| United States Attorney's Office for the Southern District of Texas | US Attorney's Office | Southern District of Texas | richard.kincheloe@usdoj.gov |
| Office of the United States Trustee for the Southern District of Texas | US Trustee for the Southern District of Texas (Houston Division) | Hector Duran, Jr and Stephen Douglas Statham | Hector.Duran.Jr@usdoj.gov; stephen.statham@usdoj.gov |
| Top 30 | Vodafone Fiji Ltd | Nazmin Nisha | nazmin.nisha@vodafone.com |
| Proposed Counsel to Debtors | Weil, Gotshal & Manges LLP | Stephanie N. Morrison, Brenda L. Funk, David N. Griffiths | Stephanie.Morrison@weil.com; brenda.funk@weil.com; david.griffiths@weil.com |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Page 2 of 2

# Exhibit B

**Exhibit B**
**Banks Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Australia and New Zealand Banking Group Limited (ANZ) | On File with KCC |
| Australia and New Zealand Banking Group Limited (ANZ) | On File with KCC |
| Banco Bradesco S.A - Branch #2579 | On File with KCC |
| Banco Citibank AS - Branch # 0001 | On File with KCC |
| Banco Citibank SA - Branch # 0001 | On File with KCC |
| Banco Itau S.A - Branch # 6242 | On File with KCC |
| Bank of Cyprus | On File with KCC |
| Bank of South Pacific (BSP) | On File with KCC |
| Barclays Bank PLC | On File with KCC |
| CitiBank | On File with KCC |
| Citibank | On File with KCC |
| CitiBank | On File with KCC |
| Citibank | On File with KCC |
| Citibank Delaware | On File with KCC |
| Citibank Europe PLC | On File with KCC |
| Citibank London | On File with KCC |
| CITIBANK N.A. AUSTRALIA | On File with KCC |
| CITIBANK N.A. SINGAPORE BRANCH | On File with KCC |
| Citibank NA | On File with KCC |
| Citibank NA | On File with KCC |
| Den Norske Bank ASA (DNB) | On File with KCC |
| Emirates National Bank Dubai | On File with KCC |
| Halyk Bank | On File with KCC |
| HK and Shanghai Banking Corp Ltd, Branch COLLYER QUAY SINGAPORE | On File with KCC |
| Hongkong and Shanghai Banking Corporation Limited | On File with KCC |
| HSBC Bank plc, London | On File with KCC |
| HSBC Bank plc, London | On File with KCC |
| ING Bank | On File with KCC |
| JPMorgan Chase - UK | On File with KCC |
| JPMorgan Chase New York | On File with KCC |
| Piraeus Bank | On File with KCC |
| Scotiabank - The Bank of Nova Scotia | On File with KCC |
| Scotiabank - The Bank of Nova Scotia | On File with KCC |
| Westpac | On File with KCC |

Exhibit C

**Exhibit C**
**Master Service List as of April 23, 2020**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 30 | AIRBUS DEFENCE AND SPACE LTD | Kelly Hawkes and Mark McLauchlan | Gunnels Wood Road | | STEVENAGE | HERTS | SG1 2AS | United Kingdom |
| Top 30 | APT Satellite Company Limited | Attn Christine Officer or Director | 22 Dai Kwai Street Tai Po | Industrial Estate | Hong Kong | | | Hong Kong |
| Top 30 | ASIA SATELLITE TELECOMMUNICATIONS | Sue Yeung and Roger Tong | 12 F Harbour Centre | | Hong Kong | | | Hong Kong |
| Top 30 | AT&T | Shaun Feimster | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | |
| Top 30 | AT&T Services Legal Department | James W Grudus Esq | One AT&T Way Room 3A115 | | Bedminster | NJ | 07921-0000 | |
| Top 30 | Cobham Satcom | Geoff Allsop and Liga Liu | Lundtoftegaardsvej 93D | | Kongens Lyngby | | 2800 | Denmark |
| Top 30 | COMTECH EF DATA | Phil Lester-Credit Manager | 2114 West 7th Street | | Tempe | AZ | 85281 | |
| Top 30 | COMTECH EF DATA | Phil Lester-Credit Manager | LOCKBOX 9651 PO BOX 70280 | | PHILADELPHIA | PA | 19176 | |
| Counsel to the Ad Hoc Group of Secured Lenders | Davis Polk & Wardwell LLP | Damian Schaible David Schiff | 450 Lexington Avenue | & Jonah A Peppiatt | New York | NY | 10017 | |
| Top 30 | Eutelsat Asia Pte Ltd | Mervyn EU ZHI YONG | 8 Temasek Boulevard #15-02 | Suntec Three Tower | Singapore | | 018981 | Singapore |
| Top 30 | Eutelsat SA | Mervyn Eu zhi yong | 70 Rue Balard | | PARIS | | 75015 | France |
| Federal Communications Commission | Federal Communications Commission | Attn General Counsel | 445 12th Street SW | | Washington | DC | 20554 | |
| Top 30 | Globalstar USA | Jennifer Plaskus-Credit | 1351 Holiday Square Blvd | & Collections Supervisor | Covington | LA | 70433 | |
| Top 30 | INMARSAT GLOBAL LIMITED | SHIRIN DHALA | 99 CITY ROAD | | LONDON | | EC1Y 1AX | United Kingdom |
| Top 30 | INMARSAT SOLUTIONS BV | Attn Officer or Director | LOIRE 158-160 ENTRANCE B | | THE HAGUE | | 2491 AL | The Netherlands |
| Top 30 | Intellian Technologies USA Inc | Julia Kim-Accountant | 11 STUDEBAKER | | IRVINE | CA | 92618 | |
| Top 30 | INTELSAT CORPORATION | Michelle Bryan General Counsel | 7900 Tysons One Place | | McLean | VA | 22102-5972 | |
| Top 30 | INTELSAT CORPORATION | Michelle Bryan General Counsel | PO BOX 847491 | | DALLAS | TX | 75284-7491 | |
| Top 30 | INTELSAT GLOBAL SALES&MARKETING LTD | Michelle Bryan General Counsel | BUILDING 5 CHISWICK PARK | 555 CHISWICK HIGH ROAD | LONDON | | WV W4 5YF | United Kingdom |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Internal Revenue Service | | 1919 Smith Street | | Houston | TX | 77002 | |
| Top 30 | Iridium Satellite LLC | Wouter Deknopper | 1750 Tysons Blvd Suite 1400 | | McLean | VA | 22102 | |
| Top 30 | Kirkland & Ellis LLP | Edward O Sassower Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022 | |
| Top 30 | LEVEL 3 COMMUNICATIONS | Michael Santschi | PO BOX 910182 | | DENVER | CO | 80291-0182 | |
| Top 30 | Level 3 Communications LLC | C O Centurylink Michael Santschi | 20 E Thomas Rd | | Phoenix | AZ | 85012 | |
| Top 30 | McKinsey & Company Inc | Pierre Gentin Elizabeth Duffy | 555 California Street Suite 4700 | | San Francisco | CA | 94104 | |
| Top 30 | New Skies Satellites BV | Francis Marquez | ROOSEVELTPLANTSOEN 4 | Credit Collection Controller | THE HAGUE | | KR 2517 | The Netherlands |
| Top 30 | Norton Rose Fulbright US LLP | Jason L. Boland, Bob B. Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 | |
| Top 30 | O3b Sales BV | Adam Ferneyhough-Accts Receivable | Johan van Oldenbarneveltlaan 5 | | The Hague | | 2582 NE | The Netherlands |
| Counsel to the Ad Hoc Group of Secured Lenders | Rapp & Krock PC | Henry Flores Kenneth Krock | 1980 Post Oak Blvd Suite 1200 | | Houston | TX | 77056 | |
| Top 30 | RUSSIAN SATELLITE COMMUNICATIONS CO | Attn Officer or Director | 3A Bld1 Nikoloyamskiy per | | Moscow | | 109289 | Russia |
| Top 30 | Satélites Mexicanos SA de CV | Jonathan Cortez | Avenida Paseo de la Reforma | No 222 Piso 20 y 21 | Mexico City | | 6600 | MEXICO |
| Top 30 | SEATEL INC | Sabine Brunner-Accounts Receivable | 4030 Nelson Ave | | Concord | CA | 94520 | |
| Top 30 | SEATEL INC | Sabine Brunner-Accounts Receivable | PO BOX 100749 | | ATLANTA | GA | 30384-0749 | |
| SEC Regional Office | Securities & Exchange Commission | Fort Worth Regional Office | 801 Cherry Street Ste 1900 Unit 18 | | Fort Worth | TX | 76102 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

**Exhibit C**
**Master Service List as of April 23, 2020**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 30 | SES Government Solutions Inc | Sefika Toker-AR Administrator | 11790 Sunrise Valley DriveSuite 300 | | RESTON | VA | 20191 | |
| Counsel to Credit Suisse AG, Cayman Islands Branch, as administrative agent under the Syndicated Facility Agreement | Skadden Arps Slate Meagher & Flom | David M. Wagener, Esq., Albert L. Hogan III | 155 N Wacker Drive | | Chicago | IL | 60606 | |
| Counsel to Credit Suisse AG, Cayman Islands Branch, as administrative agent under the Syndicated Facility Agreement | Skadden Arps Slate Meagher & Flom | Steven Messina and George Howard | One Manhattan West | | New York | NY | 10001 | |
| Top 30 | Sky Perfect JSAT Corp | Ken Kunita | 1-14-14- Akasaka Minato-Ku | | TOKYO | | 107-0052 | Japan |
| Top 30 | Steptoe & Johnson LLP | Alfred M. Mamlet, Joshua R. Taylor | 1330 Connecticut Ave, NW | | Washington | DC | 20036 | |
| Top 30 | Steptoe & Johnson LLP | Michael Dockterman | 227 West Monroe St | Suite 4700 | Chicago | IL | 60606 | |
| Top 30 | TAMPNET UK LTD | Attn Officer or Director | 38 Carden Place | | ABERDEEN | | AB10 1UP | United Kingdom |
| Top 30 | TELESAT CANADA | Manik Vinnakota | 1601 Telesat Court | | OTTAWA | ON | K1B5P4 | Canada |
| Top 30 | TELESAT INTERNATIONAL LIMITED | W McCabe | 4th Floor 80 Petty France | | London | | SW1H 9EX | United Kingdom |
| Top 30 | Telstra International | Attn Officer or Director | 10 11 13 14 19 F TELECOM HOUSE | 3 GLOUCESTER ROAD | WAN CHAI | Hong Kong | | Hong Kong |
| Top 30 | THRANE AND THRANE A S TRADING | Attn Officer or Director | Lundtoftegaardsvej 93 D | AS COBHAM SATCOM | Kongens Lyngby | | 2800 | Denmark |
| United States Attorney's Office for the Southern District of Texas | US Attorney's Office | Southern District of Texas | Richard A Kincheloe | 1000 Louisiana Suite 2300 | Houston | TX | 77002 | |
| Office of the United States Trustee for the Southern District of Texas | US Trustee for the SDTX Houston Div | Hector Duran, Jr and Stephen Douglas Statham | 515 Rusk Street | Suite 3516 | Houston | TX | 77002 | |
| Top 30 | Vodafone Fiji Ltd | Nazmin Nisha | 168 Princes Road | Tamavua | Suva | | | Fiji |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Exhibit D

**Exhibit D**
**Banks Service List**
**Served via Overnight Mail**

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ABN AMRO Bank N.V | Foppingadreef 22,1102 BS | | Amsterdam | | AA88433 | Netherlands |
| Australia and New Zealand Banking Group Limited (ANZ) | 115 Pitt St | | Sydney | NSW | 02000 | Australia |
| Australia and New Zealand Banking Group Limited (ANZ) | NZ Harbour City, Portion 13, Lot 30 | Section 44, Granville | Port Moresby | Papua New Guinea | | Papua New Guinea |
| Banco Bradesco S.A - Branch #2579 | Av Rio Branco, 1 Sala 1510 | | Centro Rio de Janeiro | RJ | CEP 20090-003 | Brazil |
| Banco Citibank AS - Branch # 0001 | Rua da Assembleia, n 100, 3 andar | | Centro Rio de Janeiro | RJ | CEP 20.011-000 | Brazil |
| Banco Citibank SA - Branch # 0001 | Rua da Assembleia, n 100, 3 andar | | Centro Rio de Janeiro | RJ | CEP 20.011-000 | Brazil |
| Banco Itau S.A - Branch # 6242 | Praia de Botafogo n 501 - 7 andar | | Rio de Janeiro | RJ | CEP 22250-040 | Brazil |
| Bank of Cyprus | 66-68 Arch. Makariou Ave. & Markou Drakou | 4003 Mesa Yeitonia | Limassol | | | Cyprus |
| Bank of South Pacific (BSP) | Ground Level, Ravalien Haus, | Harbour City, | PortMoresby | Papua New Guinea | | Papua New Guinea |
| Barclays Bank PLC | 44/46 Castle Steet | | Shrewsbury | Shropshire | SYI 2BU | United Kingdom |
| Citibank | 111 Wall Street | | New York | NY | 10005 | |
| CitiBank | 25 Rue Balzac | | Paris | | 75008 | France |
| CitiBank | Citigroup Centre, Canada Square | | Canary Wharf | London | E14 5LB | United Kingdom |
| Citibank | Schiphol Boulevard 257,1118 BH Schiphol | | Schiphol-Amsterdam | | | Netherlands |
| Citibank Delaware | One Penns Way | | New Castle | DE | 19720 | |
| Citibank Europe PLC | Tordenskjolds Gaten 8-10 | | Oslo | | | Norway |
| Citibank London | Citigroup Centre, Canada Square | | Canary Wharf | London | E14 5LB | United Kingdom |
| CITIBANK N.A. AUSTRALIA | 2 Park Street | | Sydney | NSW | 02000 | Australia |
| CITIBANK N.A. SINGAPORE BRANCH | 8 Marina View | #16-01 Asia Square Tower 1 | | Singapore | 18960 | Singapore |
| Citibank NA | 111 Wall Street | | New York | NY | 10005 | |
| Citibank NA | One Penns Way | | New Castle | DE | 19720 | |
| Den Norske Bank ASA (DNB) | Dronning Eufemias gate 30,0191 Oslo | | Oslo | | | Norway |
| Emirates National Bank Dubai | Al Muraqqabat Branch - Salah El Din Street | Opposite Al Muraqqabat Police Station, Deira | Dubai | | | United Arabs Emirates |
| Halyk Bank | 050000, 1 Martebe street, Nur Alatau microdistrict | | Almaty | Nur Almaty City | | Kazakstan |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

**Exhibit D**
**Banks Service List**
**Served via Overnight Mail**

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| HK and Shanghai Banking Corp Ltd, Branch COLLYER QUAY SINGAPORE | 21 Collyer Quay HSBC Building | #03-01 | Singapore | Singapore | 49320 | Singapore |
| Hongkong and Shanghai Banking Corporation Limited | BL1, HSBC Main Building | 1 Queens Road Central | Hong Kong | Hong Kong | | Hong Kong |
| HSBC Bank plc, London | 8 Canada Square Canary Wharf | | London | | E14 5HQ | United Kingdom |
| HSBC Bank plc, London | PO Box 757 | | Hemel Hempstead | Hertfordshire | HP2 4SS | United Kingdom |
| ING Bank | Financial Plaza Bijmerdreef 109 | | Amsterdam | | 1102 BW | Netherlands |
| JPMorgan Chase - UK | 186 Wood Avenue S, Floor 02 | | Iselin | NJ | 08830 | |
| JPMorgan Chase New York | 186 Wood Avenue S, Floor 02 | | Iselin | NJ | 08830 | |
| Piraeus Bank | 23 Akti Miaouli str. | | Piraeus | 18535 | | Greece |
| Scotiabank - The Bank of Nova Scotia | 44 King Street West | | TORONTO | ON | M5H 1H1 | Canada |
| Scotiabank - The Bank of Nova Scotia | P.O. BOX 4234 STN A | | TORONTO | ON | M5W 5P6 | Canada |
| Societe Generale | 91 Avenue des Champs Elysees | | Paris | | 75008 | France |
| The State Bank for Foreign Economic Affairs of Turkmenistan | Garashsyzlyk Str., 32 | | Ashgabat | | 744000 | Turkmenistan |
| Westpac | 283-285 Kent Street | | Sydney | NSW | 02000 | Australia |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

# Exhibit E

**Exhibit E**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| AFFILIATES OF THE GOLDMAN SACHS GROUP INC | On File with KCC |
| AFFILIATES OF THE GOLDMAN SACHS GROUP INC | On File with KCC |
| AFFILIATES OF THE GOLDMAN SACHS GROUP INC | On File with KCC |
| AFFILIATES OF THE GOLDMAN SACHS GROUP INC | On File with KCC |
| CROWN OCEAN CAPITAL P1 | On File with KCC |
| DS INVESTMENTS LTD | On File with KCC |
| PERENNIAL VALUE MANAGEMENT | On File with KCC |
| PORTSEA ASSET MANAGEMENT | On File with KCC |

Exhibit F

**Exhibit F**
**Served via Overnight Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AFFILIATES OF THE GOLDMAN | SACHS GROUP INC | 200 WEST STREET | | NEW YORK | NY | 10282 | |
| CROWN OCEAN CAPITAL P1 | LIMITED TRIDENT CHAMBERS | P.O. BOX 146 | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| DS INVESTMENTS LTD | | THEMIS TOWER OFFICE 202 SECOND  FL | CORNER ANATASI SIOURKRI &OLYMPIO ST | LIMASSOL | | G4 3035 | CYPRUS |
| PERENNIAL VALUE MANAGEMENT | | LEVEL 27 | 88 PHILLIP STREET | SYDNEY | | 2000 | AUSTRALIA |
| PORTSEA ASSET MANAGEMENT | | 17 DOMINION STREET | | LONDON | | EC2M 2EF | GREAT BRITAIN |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Exhibit G

**Exhibit G**
**Master Service List as of April 24, 2020**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Attorneys for the Texas Comptroller of Public Accounts | Comptroller of Public Accounts of the State of Texas | Christopher S. Murphy, Assistant Attorney General | christopher.murphy@oag.texas.gov |
| Attorneys for Credit Agricole Corporate and Investment Bank ("CACIB") | Haynes and Boone, LLP | Charles A. Beckham, Jr., Arsalan Muhammad | charles.beckham@haynesboone.com; arsalan.muhammad@haynesboone.com |
| Counsel for Bexar County | Linebarger Goggan Blair & Sampson LLP | Don Stecker | sanantonio.bankruptcy@publicans.com |
| Top 30 | Airbus Defence And Space Ltd | Kelly Hawkes and Mark McLauchlan | kelly.hawkes@airbus.com; mark.mclauchlan@airbus.com |
| Top 30 | APT Satellite Company Limited | Attn Christine, Officer or Director | christine@apstar.com |
| Top 30 | Asia Satellite Telecommunications Company Limited | Sue Yeung and Roger Tong | syeung@asiasat.com; rtong@asiasat.com |
| Top 30 | AT&T | Shaun Feimster | sf1615@att.com; brm-qa@cctools.att-mail.com |
| Top 30 | AT&T Services Legal Department | James W. Grudus, Esq. | james.grudus@att.com; sf1615@att.com; brm-qa@cctools.att-mail.com |
| Top 30 | Cobham Satcom | Geoff Allsop and Liga Liu | Geoff.Allsop@cobham.com;liga.liu@cobham.com |
| Counsel to the Ad Hoc Group of Secured Lenders | Davis Polk & Wardwell LLP | Damian Schaible, David Schiff, Jonah A. Peppiatt, Jarret Erickson | damian.schaible@davispolk.com; david.schiff@davispolk.com; jonah.peppiatt@davispolk.com; jarret.erickson@davispolk.com |
| Top 30 | Eutelsat Asia Pte. Ltd. | Mervyn Eu Zhi Yong | lngszeyim@eutelsat.com |
| Top 30 | Eutelsat S.A. | Mervyn Eu Zhi Yong | credit@eutelsat.com; hzared@eutelsat.com; victor.perez@eutelsat.com |
| Federal Communications Commission | Federal Communications Commission | Attn General Counsel | thomas.johnson@fcc.gov |
| Top 30 | Globalstar USA | Jennifer Plaskus-Credit & Collections Supervisor | jennifer.plaskus@globalstar.com |
| Top 30 | Inmarsat Global Limited | Shirin Dhala | valentina.tsialiatidou@inmarsat.com |
| Top 30 | Inmarsat Solutions B.V | Attn Officer or Director | AR.Inquiries@inmarsat.com |
| Top 30 | Intellian Technologies USA, Inc. | Julia Kim-Accountant | julia.kim@intelliantech.com; accounting.us@intelliantech.com |
| Top 30 | Intelsat Global Sales And Marketing Ltd. | Michelle Bryan, General Counsel | Billing.Inquiries@Intelsat.com; michelle.bryan@intelsat.com |
| Top 30 | Iridium Satellite LLC | Wouter Deknopper | Wouter.Deknopper@iridium.com |
| Counsel to Intelstat US LLC | Kirkland & Ellis LLP and Kirkland & Ellis International, LLP | Edward O. Sassower, Anthony Grossi, Steven N. Serajeddini | Edward.Sassower@kirkland.com; Anthony.Grossi@kirkland.com; Steven.Serajeddini@kirkland.com |
| Top 30 | Level 3 Communications | Michael Santschi | michael.santschi@centurylink.com; Billing@centurylink.com |
| Top 30 | Level 3 Communications, LLC | C/O Centurylink | michael.santschi@centurylink.com; Billing@centurylink.com |
| Top 30 | McKinsey & Company Inc | Pierre Gentin, Elizabeth Duffy | pierre_gentin@mckinsey.com; elizabeth_duffy@mckinsey.com |
| Top 30 | New Skies Satellites B.V. | Francis Marquez-Credit/Collection Controller | francis.marquez@ses.com; sanjeev.ramcharan@ses.com; billing-nl@ses.com |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Norton Rose Fulbright US LLP | Jason L. Boland, Bob B. Bruner | jason.boland@nortonrosefulbright.com; bob.bruner@nortonrosefulbright.com |
| Top 30 | O3b Sales B.V. | Adam Ferneyhough-Accounts Receivable | ruy.sarmiento@o3bnetworks.com; billing@o3bnetworks.com; adam.ferneyhough@o3bnetworks.com |
| Counsel to the Ad Hoc Group of Secured Lenders | Rapp & Krock, PC | Henry Flores, Kenneth M. Krock | HFlores@rappandkrock.com; kkrock@rappandkrock.com |
| Top 30 | Russian Satellite Communications Company | Attn Officer or Director | sco@rscc.ru |
| Top 30 | Satélites Mexicanos, S.A. de C.V. | Jonathan Cortez | jonathan.cortez@eutelsat.com |

**Exhibit G**
**Master Service List as of April 24, 2020**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 | SES Government Solutions, Inc | Sefika Toker-AR Administrator | sefika.toker@ses-gs.com; emily.mosso@ses-gs.com |
| Top 30 | Sky Perfect JSAT Corp | Ken Kunita | kunita-ken@sptvjsat.com |
| Top 30 | Tampnet UK Ltd | Attn Officer or Director | finance.uk@tampnet.com |
| Top 30 | Telesat Canada | Manik Vinnakota | mvinnakota@telesat.com |
| Top 30 | Telesat International Limited | W McCabe | wmccabe@telesat.com |
| Top 30 | Telstra International | Attn Officer or Director | TGBilling@team.telstra.com |
| Top 30 | Thrane And Thrane A/S Trading As Cobham Satcom | Attn Officer or Director | satcom.receivables@cobham.com |
| United States Attorney's Office for the Southern District of Texas | US Attorney's Office | Southern District of Texas | richard.kincheloe@usdoj.gov |
| Office of the United States Trustee for the Southern District of Texas | US Trustee for the Southern District of Texas (Houston Division) | Hector Duran, Jr and Stephen Douglas Statham | Hector.Duran.Jr@usdoj.gov; stephen.statham@usdoj.gov |
| Top 30 | Vodafone Fiji Ltd | Nazmin Nisha | nazmin.nisha@vodafone.com |
| Top 30 | Comtech EF Data | Phil Lester-Credit Manager | plester@comtechefdata.com; smorris@comtechefdata.com |
| Top 30 | Comtech EF Data | Phil Lester-Credit Manager | plester@comtechefdata.com; smorris@comtechefdata.com |
| Top 30 | Intelsat Corporation | Michelle Bryan, General Counsel | Billing.Inquiries@Intelsat.com; michelle.bryan@intelsat.com |
| Top 30 | Intelsat Corporation | Michelle Bryan, General Counsel | Billing.Inquiries@Intelsat.com; michelle.bryan@intelsat.com |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| Top 30 | SEATEL INC. | Sabine Brunner-Accounts Receivable | Sabine.Brunner@cobham.com; satcom.concord.ar@cobham.com |
| Top 30 | SEATEL INC. | Sabine Brunner-Accounts Receivable | Sabine.Brunner@cobham.com; satcom.concord.ar@cobham.com |
| SEC Regional Office | Securities & Exchange Commission | Fort Worth Regional Office | dfw@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Counsel to Credit Suisse AG, Cayman Islands Branch, as administrative agent under the Syndicated Facility Agreement | Skadden, Arps, Slate, Meagher & Flom LLP | David M. Wagener, Esq., Albert L. Hogan III | david.wagener@skadden.com; al.hogan@skadden.com |
| Counsel to Credit Suisse AG, Cayman Islands Branch, as administrative agent under the Syndicated Facility Agreement | Skadden, Arps, Slate, Meagher & Flom LLP | Steven Messina and George Howard | steven.messina@skadden.com; george.howard@skadden.com |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Steptoe & Johnson LLP | Alfred M. Mamlet, Joshua R. Taylor | amamlet@Steptoe.com; jrtaylor@Steptoe.com |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Steptoe & Johnson LLP | Michael Dockterman | mdockterman@Steptoe.com |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Page 2 of 2

Exhibit H

**Exhibit H**
**Master Service List as of April 24, 2020**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 30 | Airbus Defence And Space Ltd | Kelly Hawkes and Mark McLauchlan | Gunnels Wood Road | | Stevenage | Herts | SG1 2AS | United Kingdom |
| Top 30 | APT Satellite Company Limited | Attn Christine, Officer or Director | 22 Dai Kwai Street, Tai Po Industrial Estate | | Hong Kong | | | Hong Kong |
| Top 30 | Asia Satellite Telecommunications Company Limited | Sue Yeung and Roger Tong | 12/F, Harbour Centre | | Hong Kong | | | Hong Kong |
| Top 30 | AT&T | Shaun Feimster | PO BOX 105414 | | Atlanta | GA | 30348-5414 | |
| Top 30 | AT&T Services Legal Department | James W. Grudus, Esq. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| Top 30 | Cobham Satcom | H | Lundtoftegaardsvej 93D | | Kongens Lyngby | | 2800 | Denmark |
| Attorneys for the Texas Comptroller of Public Accounts | Comptroller of Public Accounts of the State of Texas | Christopher S. Murphy, Assistant Attorney General | Bankruptcy & Collections Division MC 008 | PO Box 12548 | Austin | TX | 78711-2548 | |
| Top 30 | Comtech EF Data | Phil Lester-Credit Manager | Lockbox 9651 | PO Box 70280 | Philadelphia | PA | 19176 | |
| Top 30 | Comtech EF Data | Phil Lester-Credit Manager | 2114 West 7th Street | | Tempe | AZ | 85281 | |
| Counsel to the Ad Hoc Group of Secured Lenders | Davis Polk & Wardwell LLP | Damian Schaible, David Schiff, Jonah A. Peppiatt, Jarret Erickson | 450 Lexington Avenue | | New York | NY | 10017 | |
| Top 30 | Eutelsat Asia Pte. Ltd. | Mervyn Eu Zhi Yong | 8 Temasek Boulevard #15-02 Suntec Three Tower | | Singapore | | 018981 | Singapore |
| Top 30 | Eutelsat S.A. | Mervyn Eu Zhi Yong | 70 Rue Balard | | Paris | | 75015 | France |
| Federal Communications Commission | Federal Communications Commission | Attn General Counsel | 445 12th Street SW | | Washington | DC | 20554 | |
| Top 30 | Globalstar USA | Jennifer Plaskus-Credit & Collections Supervisor | 1351 Holiday Square Blvd | | Covington | LA | 70433 | |
| Attorneys for Credit Agricole Corporate and Investment Bank ("CACIB") | Haynes and Boone, LLP | Charles A. Beckham, Jr., Arsalan Muhammad | 1221 McKinney, Suite 2100 | | Houston | TX | 77010 | |
| Top 30 | Inmarsat Global Limited | Shirin Dhala | 99 City Road | | London | | EC1Y 1AX | United Kingdom |
| Top 30 | Inmarsat Solutions B.V | Attn Officer or Director | Loire 158-160, Entrance B | | The Hague | | 2491 AL | The Netherlands |
| Top 30 | Intellian Technologies USA, Inc. | Julia Kim-Accountant | 11 Studebaker | | Irvine | CA | 92618 | |
| Top 30 | Intelsat Corporation | Michelle Bryan, General Counsel | PO Box 847491 | | Dallas | TX | 75284-7491 | |
| Top 30 | Intelsat Corporation | Michelle Bryan, General Counsel | 7900 Tysons One Place | | Mclean | VA | 22102-5972 | |
| Top 30 | Intelsat Global Sales And Marketing Ltd. | Michelle Bryan, General Counsel | Building 5, Chiswick Park | 555 Chiswick High Road | London | | WV W4 5YF | United Kingdom |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Internal Revenue Service | | 1919 Smith Street | | Houston | TX | 77002 | |
| Top 30 | Iridium Satellite LLC | Wouter Deknopper | 1750 Tysons Blvd, Suite 1400 | | Mclean | VA | 22102 | |
| Counsel to Intelstat US LLC | Kirkland & Ellis LLP and Kirkland & Ellis International, LLP | Edward O. Sassower, Anthony Grossi, Steven N. Serajeddini | 601 Lexington Avenue | | New York | NY | 10022 | |
| Top 30 | Level 3 Communications | Michael Santschi | PO Box 910182 | | Denver | CO | 80291-0182 | |
| Top 30 | Level 3 Communications, LLC | C/O Centurylink | Michael Santschi | 20 E Thomas Rd | Phoenix | AZ | 85012 | |
| Counsel for Bexar County | Linebarger Goggan Blair & Sampson LLP | Don Stecker | 112 E Pecan St Ste 2200 | | San Antonio | TX | 78205 | |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

**Exhibit H**
**Master Service List as of April 24, 2020**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 30 | McKinsey & Company Inc | Pierre Gentin, Elizabeth Duffy | 555 California Street Suite 4700 | | San Francisco | CA | 94104 | |
| Top 30 | New Skies Satellites B.V. | Francis Marquez-Credit/Collection Controller | Rooseveltplantsoen 4 | | The Hague | | KR 2517 | The Netherlands |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Norton Rose Fulbright US LLP | Jason L. Boland, Bob B. Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 | |
| Top 30 | O3b Sales B.V. | Adam Ferneyhough-Accounts Receivable | Johan van Oldenbarneveltlaan 5 | | The Hague | | 2582 NE | The Netherlands |
| Counsel to the Ad Hoc Group of Secured Lenders | Rapp & Krock, PC | Henry Flores, Kenneth M. Krock | 1980 Post Oak Blvd, Suite 1200 | | Houston | TX | 77056 | |
| Top 30 | Russian Satellite Communications Company | Attn Officer or Director | 3A Bld,1, Nikoloyamskiy per. | | Moscow | | 109289 | Russia |
| Top 30 | Satélites Mexicanos, S.A. de C.V. | Jonathan Cortez | Avenida Paseo de la Reforma No. 222 Piso 20 y 21 | | Mexico City | | 6600 | Mexico |
| Top 30 | SEATEL INC. | Sabine Brunner-Accounts Receivable | PO Box 100749 | | Atlanta | GA | 30384-0749 | |
| Top 30 | SEATEL INC. | Sabine Brunner-Accounts Receivable | 4030 Nelson Ave | | Concord | CA | 94520 | |
| SEC Regional Office | Securities & Exchange Commission | Fort Worth Regional Office | 801 Cherry Street, Suite 1900, Unit 18 | | Fort Worth | TX | 76102 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| Top 30 | SES Government Solutions, Inc | Sefika Toker-AR Administrator | 11790 Sunrise Valley Drive,Suite 300 | | Reston | VA | 20191 | |
| Counsel to Credit Suisse AG, Cayman Islands Branch, as administrative agent under the Syndicated Facility Agreement | Skadden, Arps, Slate, Meagher & Flom LLP | David M. Wagener, Esq., Albert L. Hogan III | 155 N. Wacker Drive | | Chicago | IL | 60606 | |
| Counsel to Credit Suisse AG, Cayman Islands Branch, as administrative agent under the Syndicated Facility Agreement | Skadden, Arps, Slate, Meagher & Flom LLP | Steven Messina and George Howard | One Manhattan West | | New York | NY | 10001 | |
| Top 30 | Sky Perfect JSAT Corp | Ken Kunita | 1-14-14- Akasaka, Minato-Ku | | Tokyo | | 107-0052 | Japan |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Steptoe & Johnson LLP | Alfred M. Mamlet, Joshua R. Taylor | 1330 Connecticut Ave, NW | | Washington | DC | 20036 | |
| Counsel for Inmarsat Global Limited and Inmarsat Solutions B.V. | Steptoe & Johnson LLP | Michael Dockterman | 227 West Monroe St | Suite 4700 | Chicago | IL | 60606 | |
| Top 30 | Tampnet UK Ltd | Attn Officer or Director | 38 Carden Place | | Aberdeen | | AB10 1UP | United Kingdom |
| Top 30 | Telesat Canada | Manik Vinnakota | 1601 Telesat Court | | Ottawa | ON | K1B5P4 | Canada |
| Top 30 | Telesat International Limited | W McCabe | 4th. Floor, 80 Petty France | | London | | SW1H 9EX | United Kingdom |
| Top 30 | Telstra International | Attn Officer or Director | 10, 11, 13, 14, 19/F Telecom House | 3 Gloucester Road Wan Chai | Hong Kong | | | Hong Kong |
| Top 30 | Thrane And Thrane A/S Trading As Cobham Satcom | Attn Officer or Director | Lundtoftegaardsvej 93 D | | Kongens Lyngby | | 2800 | Denmark |
| United States Attorney's Office for the Southern District of Texas | US Attorney's Office | Southern District of Texas | Richard A. Kincheloe | 1000 Louisiana Suite 2300 | Houston | TX | 77002 | |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

**Exhibit H**
**Master Service List as of April 24, 2020**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of the United States Trustee for the Southern District of Texas | US Trustee for the Southern District of Texas (Houston Division) | Hector Duran, Jr and Stephen Douglas Statham | 515 Rusk Street | Suite 3516 | Houston | TX | 77002 | |
| Top 30 | Vodafone Fiji Ltd | Nazmin Nisha | 168 Princes Road | Tamavua | Suva | | | Fiji |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Exhibit I

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 40/86 ADVISORS, INC. | Bryan Higgins | On File with KCC |
| ALCENTRA - NEW YORK | Andrew DiNuccio | On File with KCC |
| ALCENTRA - NEW YORK | Andrew Sieurin | On File with KCC |
| ALCENTRA - NEW YORK | Bennett Zynn | On File with KCC |
| ALCENTRA - NEW YORK | Brenna Sears | On File with KCC |
| ALCENTRA - NEW YORK | Brian Sheehan | On File with KCC |
| ALCENTRA - NEW YORK | contact intralink | On File with KCC |
| ALCENTRA - NEW YORK | credit AAAA | On File with KCC |
| ALCENTRA - NEW YORK | Credit Contact | On File with KCC |
| ALCENTRA - NEW YORK | Credit Contact | On File with KCC |
| ALCENTRA - NEW YORK | Credit Intralink | On File with KCC |
| ALCENTRA - NEW YORK | credit intralinks | On File with KCC |
| ALCENTRA - NEW YORK | Frank.Lonobardi | On File with KCC |
| ALCENTRA - NEW YORK | Intralink Credit | On File with KCC |
| ALCENTRA - NEW YORK | Jon Warn | On File with KCC |
| ALCENTRA - NEW YORK | link intra | On File with KCC |
| ALCENTRA - NEW YORK | Nathan Phea | On File with KCC |
| ALCENTRA - NEW YORK | Thomas Frangione | On File with KCC |
| AMERICAN MONEY MANAGEMENT | Dave Meyer | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | Alex Hou | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | BU Credit 3 | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | Charles Chan | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | Chung Teresa | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | Helen Tsang | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | joyce chow | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | Luke Ho | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | Noriko Ueda | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | Tammi Ho | On File with KCC |
| AOZORA BANK, LTD. -FD MGR | Vincent Lee | On File with KCC |
| Apex Credit Partners LLC | Andrew Stern | On File with KCC |
| Apex Credit Partners LLC | Daniel Tiro | On File with KCC |
| Apex Credit Partners LLC | intra link | On File with KCC |
| Apex Credit Partners LLC | intralink credit | On File with KCC |
| Apex Credit Partners LLC | Terrance Balkaran | On File with KCC |
| ARES MANAGEMENT, LLC- FM | creditt intralink | On File with KCC |
| ARES MANAGEMENT, LLC- FM | Intralink Credit | On File with KCC |
| ARES MANAGEMENT, LLC- FM | Ryan Egan | On File with KCC |
| ARES MANAGEMENT, LLC- FM | Tony Petrilli | On File with KCC |
| ASSURANT | Alex Clementi | On File with KCC |
| ASSURANT | Matt Sosland | On File with KCC |
| ASSURANT | Nico Symington | On File with KCC |
| ASSURANT | Philip Dillon | On File with KCC |
| AXA INVESTMENT MANAGERS | contact credit | On File with KCC |
| AXA INVESTMENT MANAGERS | Jean-Philippe Levila | On File with KCC |
| AXA INVESTMENT MANAGERS | Joel Serebransky | On File with KCC |
| AXA INVESTMENT MANAGERS | Nicholas Christofer | On File with KCC |
| AXA INVESTMENT MANAGERS | Vera Fernholz | On File with KCC |
| AXA INVESTMENT MANAGERS | Xavier Boucher | On File with KCC |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| AXA INVESTMENT MANAGERS | Yannick le Serviget | On File with KCC |
| AXA INVESTMENT MANAGERS | Yumiko Licznerski | On File with KCC |
| BANK OF AMERICA | Alejandro Agudelo | On File with KCC |
| BANK OF AMERICA | Alexander Watts | On File with KCC |
| BANK OF AMERICA | Amit Bansal | On File with KCC |
| BANK OF AMERICA | Austin Penland | On File with KCC |
| BANK OF AMERICA | Binnie Sawhney | On File with KCC |
| BANK OF AMERICA | Himanshu Chaturvedi | On File with KCC |
| BANK OF AMERICA | Jenny Nadler | On File with KCC |
| BANK OF AMERICA | Kevin Brown | On File with KCC |
| BANK OF AMERICA | Lauren Lountzis | On File with KCC |
| BANK OF AMERICA | Loryanna Shand | On File with KCC |
| BANK OF AMERICA | Manish Rana | On File with KCC |
| BANK OF AMERICA | Margaret Sang | On File with KCC |
| BANK OF AMERICA | Miles Hanes | On File with KCC |
| BANK OF AMERICA | Nagesh Kumar | On File with KCC |
| BANK OF AMERICA | Pallavi Srivastava | On File with KCC |
| BANK OF AMERICA | Patrick Donovan | On File with KCC |
| BANK OF AMERICA | Peter Gross | On File with KCC |
| BANK OF AMERICA | Priyan Soni | On File with KCC |
| BANK OF AMERICA | Tara E. Kenny | On File with KCC |
| BANK OF AMERICA | Vineet Bobal | On File with KCC |
| BANK OF AMERICA | Vinita Chotrani | On File with KCC |
| BANK OF AMERICA | William Kenney | On File with KCC |
| BARCLAYS BANK PLC | Adam Shenkman | On File with KCC |
| BARCLAYS BANK PLC | Amendments Team | On File with KCC |
| BARCLAYS BANK PLC | Ashley Berry | On File with KCC |
| BARCLAYS BANK PLC | Bank Loan | On File with KCC |
| BARCLAYS BANK PLC | Barclays USLoanAmendmentTeam | On File with KCC |
| BARCLAYS BANK PLC | BDM Loans | On File with KCC |
| BARCLAYS BANK PLC | bdmny bdmny | On File with KCC |
| BARCLAYS BANK PLC | Cindy Wong | On File with KCC |
| BARCLAYS BANK PLC | Jacqueline Custodio | On File with KCC |
| BARCLAYS BANK PLC | John Figaniak | On File with KCC |
| BARCLAYS BANK PLC | John Parsons | On File with KCC |
| BARCLAYS BANK PLC | Loan Closers | On File with KCC |
| BARCLAYS BANK PLC | Mandi Collins | On File with KCC |
| BARCLAYS BANK PLC | Michael Jordan | On File with KCC |
| BARCLAYS BANK PLC | Patty Galitis | On File with KCC |
| BARCLAYS BANK PLC | Salvatore Russo | On File with KCC |
| BARCLAYS BANK PLC | William Christie | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Communications Credit | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | cred cont | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Credit Contact | On File with KCC |

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Credit Intralink | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Legal Documentation: | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Lucie Grancher | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Philip Mule | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Rich Ehrlich | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Sam Honig | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Thomas Pisiewicz | On File with KCC |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | Tony Verasci | On File with KCC |
| BROWN BROTHERS HARRIMAN AND CO. | Kyle Robison | On File with KCC |
| BROWN BROTHERS HARRIMAN AND CO. | Matt Carlson | On File with KCC |
| CALYON | Jean-Francois OLMER | On File with KCC |
| CALYON | Anant Bhatnagar | On File with KCC |
| CALYON | Angela Chen | On File with KCC |
| CALYON | Charlotte Man | On File with KCC |
| CALYON | Edmund Tan | On File with KCC |
| CALYON | Eugene Tan | On File with KCC |
| CALYON | Sanichar Jaikissoon | On File with KCC |
| Citibank, N.A. | Andrew Jacobs | On File with KCC |
| Citibank, N.A. | AU Loan Ops | On File with KCC |
| Citibank, N.A. | Clyde Deshields | On File with KCC |
| Citibank, N.A. | Daniel McFadden | On File with KCC |
| Citibank, N.A. | Harry Hoffman | On File with KCC |
| Citibank, N.A. | Jonathan Medcalf | On File with KCC |
| Citibank, N.A. | Loukas Makrides | On File with KCC |
| Citibank, N.A. | Manoj Ramachandran | On File with KCC |
| Citibank, N.A. | Maria Mills | On File with KCC |
| Citibank, N.A. | Matthew Sandham | On File with KCC |
| Citibank, N.A. | Rimshi Jain | On File with KCC |
| Citibank, N.A. | Roei Gurvitz | On File with KCC |
| Citibank, N.A. | Ryan Jones | On File with KCC |
| Citibank, N.A. | Sophia Shao | On File with KCC |
| Citibank, N.A. | Steve Phan | On File with KCC |
| Citibank, N.A. | Terry Lau | On File with KCC |
| Citibank, N.A. | Virginia Schettino | On File with KCC |
| CREDIT SUISSE | Andrea Moore | On File with KCC |
| CREDIT SUISSE | Andrew Griffin | On File with KCC |
| CREDIT SUISSE | Andrew Triggiano | On File with KCC |
| CREDIT SUISSE | Arun Seshadri | On File with KCC |
| CREDIT SUISSE | Brandon Bishop | On File with KCC |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| CREDIT SUISSE | Bryan DeLello | On File with KCC |
| CREDIT SUISSE | Chazzne Rogers | On File with KCC |
| CREDIT SUISSE | Coleen Monplaisir | On File with KCC |
| CREDIT SUISSE | CRM Americas | On File with KCC |
| CREDIT SUISSE | Dana Klein | On File with KCC |
| CREDIT SUISSE | Daniel Bennink | On File with KCC |
| CREDIT SUISSE | Daniel Fatovic | On File with KCC |
| CREDIT SUISSE | David Farber | On File with KCC |
| CREDIT SUISSE | Didier Siffer | On File with KCC |
| CREDIT SUISSE | Elizabeth Lynn Ellis | On File with KCC |
| CREDIT SUISSE | Fatima Almeida | On File with KCC |
| CREDIT SUISSE | Fernando Chavez | On File with KCC |
| CREDIT SUISSE | Frances Ning | On File with KCC |
| CREDIT SUISSE | Graves Ganzert | On File with KCC |
| CREDIT SUISSE | Ian Croft | On File with KCC |
| CREDIT SUISSE | Ines Jiana Ahumada | On File with KCC |
| CREDIT SUISSE | Jack Madej | On File with KCC |
| CREDIT SUISSE | James Garforth | On File with KCC |
| CREDIT SUISSE | Jamie Schlim | On File with KCC |
| CREDIT SUISSE | Jay Tammareddy | On File with KCC |
| CREDIT SUISSE | Jeremia Ambuehl | On File with KCC |
| CREDIT SUISSE | Jiana Ahumada | On File with KCC |
| CREDIT SUISSE | John Deines | On File with KCC |
| CREDIT SUISSE | Jon Singer | On File with KCC |
| CREDIT SUISSE | Kevin Johnson | On File with KCC |
| CREDIT SUISSE | Laura Vargas | On File with KCC |
| CREDIT SUISSE | Lawrence Park | On File with KCC |
| CREDIT SUISSE | Lindsey Schiefer | On File with KCC |
| CREDIT SUISSE | Matthew Johnson | On File with KCC |
| CREDIT SUISSE | Matthew Lane | On File with KCC |
| CREDIT SUISSE | Michael Anderson | On File with KCC |
| CREDIT SUISSE | Michael Curry | On File with KCC |
| CREDIT SUISSE | Mikhail Faybusovich | On File with KCC |
| CREDIT SUISSE | Miranda Wei | On File with KCC |
| CREDIT SUISSE | Nawshaer Safi | On File with KCC |
| CREDIT SUISSE | Nicholas Argiriou | On File with KCC |
| CREDIT SUISSE | Nikola Zivkovic | On File with KCC |
| CREDIT SUISSE | Peyton Caves | On File with KCC |
| CREDIT SUISSE | Sam McGovern | On File with KCC |
| CREDIT SUISSE | Seth Dancy | On File with KCC |
| CREDIT SUISSE | Tamesh Sukul | On File with KCC |
| CREDIT SUISSE | Timothy West | On File with KCC |
| CREDIT SUISSE | TMG CorpBanking | On File with KCC |
| CRESCENT CAPITAL GROUP LP-FM | Alex Slavtchev | On File with KCC |
| CRESCENT CAPITAL GROUP LP-FM | Ana Sneperger | On File with KCC |
| CRESCENT CAPITAL GROUP LP-FM | Christine Hahn | On File with KCC |

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| CRESCENT CAPITAL GROUP LP-FM | Erik Lawler | On File with KCC |
| CRESCENT CAPITAL GROUP LP-FM | Gregory Gore | On File with KCC |
| CRESCENT CAPITAL GROUP LP-FM | John Hwang | On File with KCC |
| CRESCENT CAPITAL GROUP LP-FM | Stephen Cook | On File with KCC |
| CRESCENT CAPITAL GROUP LP-FM | Wayne Hosang | On File with KCC |
| CRESCENT CAPITAL GROUP LP-FM | Zachary Nuzzi | On File with KCC |
| DENALI CAPITAL | credit contact | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | Ahmad Kreydieh | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | Alex Ross | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | Anita Kallicharran | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | daniel rayant | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | Eduardo Cabral | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | egidio carlino | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | Jeremy Hyatt | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | Kevin Raymond | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | Nansi Xu | On File with KCC |
| DFG INVESTMENT ADVISERS, INC.- FM | Todd Rabideau | On File with KCC |
| DOUBLELINE CAPITAL, LP- FM | Loan Documents | On File with KCC |
| DOUBLELINE CAPITAL, LP- FM | Michael Casino | On File with KCC |
| DOUBLELINE CAPITAL, LP- FM | Robert Cohen | On File with KCC |
| ELLINGTON MANAGEMENT GROUP LLC | Rich Daley | On File with KCC |
| ELLINGTON MANAGEMENT GROUP LLC | Rich Daley | On File with KCC |
| EVANS GROVE CLO, LTD | Information Confidential | On File with KCC |
| GOLDENTREE ASSET MANAGEMENT LP | Brain DaSilva | On File with KCC |
| GOLDENTREE ASSET MANAGEMENT LP | Findox Team | On File with KCC |
| GOLDENTREE ASSET MANAGEMENT LP | Golden Tree | On File with KCC |
| GOLDENTREE ASSET MANAGEMENT LP | Karen Weber | On File with KCC |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Page 5 of 9

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| GOLDENTREE ASSET MANAGEMENT LP | Thomas Shen | On File with KCC |
| ING BARINGS | Choon Siang  Than | On File with KCC |
| ING BARINGS | COE Lending | On File with KCC |
| ING BARINGS | Gaurav Yadav | On File with KCC |
| ING BARINGS | Johannes Kaup | On File with KCC |
| ING BARINGS | Kin Yew Chan | On File with KCC |
| ING BARINGS | Krishna Suryanarayanan | On File with KCC |
| ING BARINGS | Lisette Beekman | On File with KCC |
| ING BARINGS | Valerie Chua | On File with KCC |
| ING BARINGS | Vicky Teh | On File with KCC |
| Invesco Senior Secured Management, Inc. | David Lukkes | On File with KCC |
| Invesco Senior Secured Management, Inc. | Jordan Darrington | On File with KCC |
| INVESTCORP (fka 3I DEBT MANAGEMENT INVESTMENTS LIMITED) | Fraser Credit | On File with KCC |
| INVESTCORP (fka 3I DEBT MANAGEMENT INVESTMENTS LIMITED) | Jonathan Rogers | On File with KCC |
| Investcorp Credit Management US LLC | Dan Albornoz | On File with KCC |
| JEFFERIES ASSET MANAGEMENT, LLC | Ruby Cameron | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Amanda Grambling | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Anthony Galletti | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Bill McLoughlin | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Giuseppe  Salamone | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Marcus Surin | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Max Gabel | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Michael Vilarino | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Muneeb  Dahir | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Patrick Johnson | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Rich Biggica | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Rich Biggica | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Samuel Paradis | On File with KCC |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Page 6 of 9

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| JEFFERIES FINANCE LLC - FUND MANAGER | Spencer Mullen | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Victoria Yarisantos | On File with KCC |
| JEFFERIES FINANCE LLC - FUND MANAGER | Vincent DiBetta | On File with KCC |
| JMP (Medalist Partners Corp) | Portfolio Manager | On File with KCC |
| LOOMIS, SAYLES AND COMPANY L.P. | Colin Wilson Murphy | On File with KCC |
| LOOMIS, SAYLES AND COMPANY L.P. | contact intralinks | On File with KCC |
| LOOMIS, SAYLES AND COMPANY L.P. | Jessica Rucker | On File with KCC |
| LOOMIS, SAYLES AND COMPANY L.P. | John Mitchell | On File with KCC |
| LOOMIS, SAYLES AND COMPANY L.P. | Loans #New Issue | On File with KCC |
| LOOMIS, SAYLES AND COMPANY L.P. | Mary McCarthy | On File with KCC |
| LOOMIS, SAYLES AND COMPANY L.P. | Michael Klawitter | On File with KCC |
| Macquarie Capital Funding LLC | Carlos Garrido | On File with KCC |
| Macquarie Capital Funding LLC | Gillian Lupinski | On File with KCC |
| Macquarie Capital Funding LLC | Jennifer Yang | On File with KCC |
| Macquarie Capital Funding LLC | Johann D'Cunha | On File with KCC |
| Macquarie Capital Funding LLC | Mac Cap | On File with KCC |
| Macquarie Capital Funding LLC | MacCap DCM | On File with KCC |
| Macquarie Capital Funding LLC | Maccap Dcmadmin | On File with KCC |
| Macquarie Capital Funding LLC | MacCap Deal Management | On File with KCC |
| Macquarie Capital Funding LLC | MacCap TMT | On File with KCC |
| Macquarie Capital Funding LLC | Macquarie Desk | On File with KCC |
| Macquarie Capital Funding LLC | Richard Young | On File with KCC |
| Macquarie Capital Funding LLC | Varun Chhabra | On File with KCC |
| Macquarie Capital Funding LLC | Zach  Hitchcock | On File with KCC |
| MARBLE POINT | Bill Weiss | On File with KCC |
| MARBLE POINT | intralink credit | On File with KCC |
| MARBLE POINT | Jay Heirshberg | On File with KCC |
| MARBLE POINT | Lauren McNamara | On File with KCC |
| MARBLE POINT | Tom Shandell | On File with KCC |
| MJX ASSET MANAGEMENT, LLC - FD MGR | Current Deals | On File with KCC |
| MJX ASSET MANAGEMENT, LLC - FD MGR | intralink contact | On File with KCC |
| MJX ASSET MANAGEMENT, LLC - FD MGR | Maria Giannavola | On File with KCC |
| Nassau Corporate Credit LLC | Credit Contact | On File with KCC |
| Nassau Corporate Credit LLC | NSRE PIPELINE | On File with KCC |
| Newstar Capital LLC (FKA Feingold O'Keefe) | Bank Debt | On File with KCC |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Page 7 of 9

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Newstar Capital LLC (FKA Feingold O'Keefe) | THL ###Docs | On File with KCC |
| OPPENHEIMER FUNDS | Tony Barbato | On File with KCC |
| PARTNERS GROUP (USA) INC. | Bank Loans | On File with KCC |
| PARTNERS GROUP (USA) INC. | intralink contact | On File with KCC |
| PARTNERS GROUP (USA) INC. | Maurus Maissen | On File with KCC |
| PARTNERS GROUP (USA) INC. | Partners Group | On File with KCC |
| Prudential Group Investment Management - PGIM | Ian Johnston | On File with KCC |
| Prudential Group Investment Management - PGIM | intralink new | On File with KCC |
| PRUDENTIAL INSURANCE- FM (aka PGIM/ Pramerica) | Brian Juliano | On File with KCC |
| PRUDENTIAL INSURANCE- FM (aka PGIM/ Pramerica) | Namal Patel | On File with KCC |
| PRUDENTIAL INSURANCE- FM (aka PGIM/ Pramerica) | Shelley Sherer | On File with KCC |
| RBS GREENWICH CAPITAL-FM | Daniel Alfred | On File with KCC |
| RBS GREENWICH CAPITAL-FM | Deborah Barry | On File with KCC |
| RBS GREENWICH CAPITAL-FM | Jeff Siatti | On File with KCC |
| RBS GREENWICH CAPITAL-FM | Karen Toskic | On File with KCC |
| RBS GREENWICH CAPITAL-FM | Ken Weber | On File with KCC |
| RBS GREENWICH CAPITAL-FM | Kristina Schneider | On File with KCC |
| RBS GREENWICH CAPITAL-FM | Randall Salazar | On File with KCC |
| REDWOOD CAPITAL MANAGEMENT, LLC | Jonathan Kolatch | On File with KCC |
| SHENKMAN CAPITAL MANAGEMENT, INC.- FM | Analyst 11 | On File with KCC |
| SHENKMAN CAPITAL MANAGEMENT, INC.- FM | Analyst 6 | On File with KCC |
| SHENKMAN CAPITAL MANAGEMENT, INC.- FM | CREDIT CONTACTS | On File with KCC |
| SHENKMAN CAPITAL MANAGEMENT, INC.- FM | romarkcloiiltd intralink | On File with KCC |
| SHENKMAN CAPITAL MANAGEMENT, INC.- FM | Tom Doerner | On File with KCC |
| SHENKMAN CAPITAL MANAGEMENT, INC.- FM | Virtus Group, LP Credit | On File with KCC |
| SIEMENS FINANCIAL | Chrystian Ramirez | On File with KCC |
| SIEMENS FINANCIAL | John Finore | On File with KCC |
| SIEMENS FINANCIAL | Juliet Barnes | On File with KCC |
| SIEMENS FINANCIAL | Melissa Brown | On File with KCC |
| SIEMENS FINANCIAL | Michael Zion | On File with KCC |
| SIEMENS FINANCIAL | Philip Marrone | On File with KCC |
| SIEMENS FINANCIAL | Yamini Agarwal | On File with KCC |
| TALL TREE INVESTMENT MANAGEMENT, LLC | Brian Buscher | On File with KCC |
| TALL TREE INVESTMENT MANAGEMENT, LLC | Greg White | On File with KCC |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Page 8 of 9

**Exhibit D**
**Master Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | Bonnie Dacier | On File with KCC |
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | joseph laguna | On File with KCC |
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | Joseph Laguna | On File with KCC |
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | Mallory Anderson | On File with KCC |
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | Robert Wilson | On File with KCC |
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | Sarah Pages | On File with KCC |
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | Vanessa Marquez | On File with KCC |
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | | On File with KCC |
| WhiteStar | Alexander Rogers | On File with KCC |
| WhiteStar | Barry Boland | On File with KCC |
| WhiteStar | Kevin Enoch | On File with KCC |
| WhiteStar | RJ Winters | On File with KCC |
| Whitestar Asset Management LLC | contact intralinks | On File with KCC |
| ZAIS GROUP LLC - FM | Chris Montalvo | On File with KCC |
| ZAIS GROUP LLC - FM | John Veidis | On File with KCC |
| ZAIS GROUP LLC - FM | Vincent Ingato | On File with KCC |

In re: Speedcast International Limited., et al.
Case No.: 20-32243

Page 9 of 9